**James A. WILLIS, Petitioner–Appellant,**

v.

**N.L. CONNOR, Warden, United States Penitentiary, Respondent–Appellee.**

No. 02–3216.

United States Court of Appeals, Tenth Circuit.

Jan. 10, 2003.

James A. Willis, Leavenworth, KS, for Petitioner–Appellant.

Before EBEL, LUCERO and HARTZ, Circuit Judges.

**ORDER AND JUDGMENT***

EBEL, Circuit Judge.

Petitioner James A. Willis files under § 2241 to challenge his federal sentence for the possession and distribution of cocaine. He alleges that his sentence is invalid because (1) the trial court was without jurisdiction and the indictment against him was void, (2) he received ineffective assistance of counsel, and (3) he was a victim of prosecutorial misconduct.

But motions under § 2241, such as the one Willis now files, are generally reserved to challenge the execution of a sentence

---

**314**

rather than its validity. *Bradshaw v. Story,* 86 F.3d 164, 166 (10th Cir.1996). The proper venue for attacking a sentence itself is under § 2255. 28 U.S.C. § 2255.

Moreover, claims may only be made under § 2241 when the statute is the litigant's exclusive remedy. *Bradshaw,* 86 F.3d at 166. Willis's claim here is more properly brought under § 2255 as it challenges the validity of his sentence rather than the conditions of his confinement. *Id.* (holding that a petition under § 2241 cannot be "an additional, alternative, or supplemental remedy to 28 U.S.C. § 2255"). He makes no other showing that § 2255 would be inadequate or ineffective as a remedy. *Id.*

Mr. Willis's motion to replace pages in his brief is denied as moot. For substantially the reasons stated by the magistrate judge and the district court, we AFFIRM the denial of Willis's § 2241 motion.

\* After examining appellant's brief and the appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2) and 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order

